D.C.C.
INMATE REQUEST FOR CERTIFIED TRUST FUND    CA 08-462 JJF
ACCOUNT STATEMENT OF PRIOR SIX MONTHS PERIOD..

TO # MRS. TONYA SMITH.
     SUPPORT SERVICES MANAGER
          D.C.C.
     SMYRNA DE. 19977.

DATE # 08/21 /2008.

FROM # IVAN MENDEZ
       (INMATE'S NAME #)

453351
S.B.I #

——— I HEREBY CERTIFY ———

I AM REQUESTING A CERTIFIED STATEMENT OF MY ACCOUNT
FOR PAST SIX MONTHS PERIOD UNDER 28 USC 1915 (A), (2).

IVAN MENDEZ
SIGNATURE #

28 USC 1746 AND  18 USC 1621.

{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }

# DELAWARE CORRECTIONAL CENTER
## SUPPORT SERVICES OFFICE
### MEMORANDUM

**TO:** _Ivan Mendez_    SBI#: _453351_

**FROM:** *Stacy Shane, Support Services Secretary*

**RE:** _6 Months Account Statement_

**DATE:** _8/15/08_

---

*Attached are copies of your inmate account statement for the months of*
_February 1, 2008_ to _July 31, 2008_.

*The following indicates the average daily balances.*

| MONTH | AVERAGE DAILY BALANCE |
|-------|----------------------|
| Feb | ⟨ 9.55 ⟩ |
| Mar | ⟨ 9.55 ⟩ |
| Apr | ⟨ 9.55 ⟩ |
| May | ⟨ 9.55 ⟩ |
| June | ⟨ 9.55 ⟩ |
| July | ⟨ 9.55 ⟩ |

*Average daily balances/6 months:* ⟨ 9.55 ⟩

**Attachments**
**CC:** File

*Mercedes Vallin*
8/15/08 { PLEASE TURN THIS PAGE TO THE OTHER SIDE }

8/15/08

AUGUST TWENTY ONE 2008 — 08/21/2008
Case 1:08-cv-00464-J-FOOL Document 6 Filed 08/22/2008 11:2008 Page 3 of 25
{ERICH BURTON JONES FAMIE LEE CURTIS AND U2
{PAGE NUMBER FIVE # V OF TWENTY SEVEN XXVII PAGES }

**Individual Statement**
**From February 2008 to July 2008**

Date Printed: 8/15/2008

| SBI | Last Name | First Name | MI | Suffix |
|---|---|---|---|---|
| 00453351 | Mendez | Ivan | | |

Current Location: 18    Comments: QOLP2

Beginning Month Balance: ($9.55)
Ending Month Balance: ($9.55)

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 2/5/2008 | $0.00 | $0.00 | ($0.78) | ($9.55) | 552266 | | 1/8/08 | |
| Supplies-MailPosta | 2/14/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 556363 | | INDIGENT 2/6/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559481 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559482 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559483 | | 1/22/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 560121 | | 1/23/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 560188 | | 1/16/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($1.55) | ($9.55) | 563026 | | 2/25/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 563054 | | 1/30/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563055 | | 1/28/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563057 | | 1/31/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563059 | | 1/29/08 | |
| Supplies-MailPosta | 3/11/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 568688 | | INDIGENT SUPPLIES | |
| Legal | 3/12/2008 | $0.00 | $0.00 | ($28.71) | ($9.55) | 569472 | | FEB 2008 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 570083 | | 2/14/08 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.82) | ($9.55) | 570084 | | 2/13/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572094 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572095 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572156 | | 2/22/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572893 | | 3/12/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572896 | | 3/13/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572971 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 572972 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572990 | | 2/27/08 | |
| Supplies-MailPosta | 3/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 573650 | | 3/18/08 | |
| Supplies-MailPosta | 3/24/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 574221 | | INDIGENT 12/31/07 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580245 | | 3/10/08 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580248 | | 3/11/08 | |
| Supplies-MailPosta | 4/7/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 581440 | | INDIGENT 3/31/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 587833 | | 4/13/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 587845 | | 4/11/08 | |

{PLEASE TURN THIS FORM TO THE OTHER SIDE}

AUGUST TWENTY ONE OG 2008
Case 1:08-cv-00464-J?F Document 6   Filed 08/22/2008   08/21/2008  Page 4 of 25
{ FIREHOUSE DOGS HELEN HUNT AND CINDRELLA
{ PAGE NUMBER SIX VI OF TWENTY SEVEN XXVII PAGES }

# Individual Statement
## From February 2008 to July 2008

Date Printed: 8/15/2008

| SBI | Last Name | First Name | MI | Suffix | | Beginning Month Balance: | ($9.55) |
|---|---|---|---|---|---|---|---|
| 00453351 | Mendez | Ivan | | | | Ending Month Balance: | ($9.55) |
| Current Location: | 18 | | | Comments: QOLP2 | | | |

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | 587883 | | 4/14/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | 588917 | | 3/18/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 589002 | | 3/21/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 589003 | | 3/20/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590065 | | 3/29/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590066 | | 3/28/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590067 | | 3/29/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.55) | ($9.55) | 594887 | | 4/23/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($2.50) | ($9.55) | 594934 | | 4/22/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.70) | ($9.55) | 594950 | | 4/18/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 596583 | | 4/1/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596592 | | 4/2/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596897 | | 4/4/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 596960 | | 4/7/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596964 | | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596967 | | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 597043 | | 4/9/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 597058 | | 4/10 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.75) | ($9.55) | 597225 | | 4/17/08 | |
| Supplies-MailPosta | 5/6/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 597429 | | 4/24/08 | |
| Supplies-MailPosta | 5/9/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 600811 | | 5/5/08 | |
| Supplies-MailPosta | 5/14/2008 | $0.00 | $0.00 | ($4.14) | ($9.55) | 603425 | | INDIGENT 5/5/08 | |
| Supplies-MailPosta | 5/22/2008 | $0.00 | $0.00 | ($4.55) | ($9.55) | 607069 | | 5/20/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.59) | ($9.55) | 609871 | | 5/27/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 609961 | | 5/26/08 | |
| Supplies-MailPosta | 6/9/2008 | $0.00 | $0.00 | ($4.18) | ($9.55) | 615273 | | 6/2/08 | |
| Supplies-MailPosta | 6/20/2008 | $0.00 | $0.00 | ($1.35) | ($9.55) | 620970 | | 5/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 622077 | | 6/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($1.15) | ($9.55) | 622126 | | 6/21/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($3.32) | ($9.55) | 627574 | | 6/29/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.32) | ($9.55) | 627578 | | 6/30/08 | |

{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }

AUGUST TWENTY ONE 2008 Case 1:08-cv-00461-JJF Document 6   Filed 08/22/2008 08/21/2008 Page 5 of 25

(6 AND) hunk rates Demon MORE AND TESLA

(PAGE NUMBER SEVEN # VII OF TWENTY SEVEN XXVII PAGES)

Date Printed: 8/15/2008

**Individual Statement**

**From February 2008 to July 2008**

| SBI | Last Name | | First Name | MI | Suffix | | | | | | |
|-----|-----------|--|-----------|----|--------|--|--|--|--|--|--|
| 00453351 | Mendez | | Ivan | | | | | | | | |

Current Location: 18    Comments: QOLP2

Beginning Month Balance: ($9.55)
Ending Month Balance: ($9.55)

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|------------|------|------------------------------|--------------|------------------|---------|---------|-----------|--------|-------------|
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627675 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627684 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | $4.24 | ($9.55) | 627692 | | INDIGENT 6/30/08 C | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 633300 | | 7/22/08 | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 638445 | | 7/26/08 | |

Ending Month Balance: ($9.55)

Total Amount Currently on Medical Hold: $0.00
Total Amount Currently on Legal Hold: ($28.71)
Total Amount Currently on Restitution Hold: $0.00
Total Amount Currently on Other Hold: ($591.31)

{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }

# DELAWARE CORRECTIONAL CENTER
# SUPPORT SERVICES OFFICE
# MEMORANDUM

**TO:** _Ivan Mendez_     SBI#: _453351_

**FROM:** Stacy Shane, Support Services Secretary

**RE:** **6 Months Account Statement**

**DATE:** _8/15/08_

---

Attached are copies of your inmate account statement for the months of
_February 1, 2008_ to _July 31/2008_.

The following indicates the average daily balances.

| **MONTH** | **AVERAGE DAILY BALANCE** |
|---|---|
| Feb | < 9.55 > |
| Mar | < 9.55 > |
| Apr | < 9.55 > |
| May | < 9.55 > |
| June | < 9.55 > |
| July | < 9.55 > |

Average daily balances/6 months: < 9.55 >

**Attachments**
**CC:** File

_Mercedes Vallin_
_8/15/08_  { PLEASE TURN THIS FORM TO THE OTHER SIDE }

_Carven Smith_
_8/15/08_

AUGUST TWENTY ONE OF 2008
{ IRON MAIDEN MEGA DEATH AND SCORPIONS
PAGE NUMBER NINE # IX OF TWENTY SEVEN XXVII PAGES }

Date Printed: 8/15/2008

**Individual Statement**
**From February 2008 to July 2008**

| SBI | Last Name | First Name | MI | Suffix | | Beginning Month Balance: | ($9.55) |
|---|---|---|---|---|---|---|---|
| 00453351 | Mendez | Ivan | | | | Ending Month Balance: | ($9.55) |

Current Location: 18    Comments: QOLP2

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 2/5/2008 | $0.00 | $0.00 | ($0.78) | ($9.55) | 552266 | | 1/8/08 | |
| Supplies-MailPosta | 2/14/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 556363 | | INDIGENT 2/6/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559481 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559482 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559483 | | 1/22/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 560121 | | 1/23/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 560188 | | 1/16/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($1.55) | ($9.55) | 563026 | | 2/25/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 563054 | | 1/30/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563055 | | 1/28/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563057 | | 1/31/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563059 | | 1/29/08 | |
| Supplies-MailPosta | 3/11/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 568688 | | INDIGENT SUPPLIES | |
| Legal | 3/12/2008 | $0.00 | $0.00 | ($28.71) | ($9.55) | 569472 | | FEB 2008 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 570083 | | 2/14/08 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.82) | ($9.55) | 570084 | | 2/13/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572094 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572095 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572156 | | 2/22/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572893 | | 3/12/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572896 | | 3/13/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572971 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 572972 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572990 | | 2/27/08 | |
| Supplies-MailPosta | 3/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 573650 | | 3/18/08 | |
| Supplies-MailPosta | 3/24/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 574221 | | INDIGENT 12/31/07 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580245 | | 3/10/08 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580248 | | 3/11/08 | |
| Supplies-MailPosta | 4/7/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 581440 | | INDIGENT 3/31/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 587833 | | 4/13/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 587845 | | 4/11/08 | |

{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }

AUGUST TWENTY... Case 1:08-cv-00464-JJF Document 6 Filed 08/22/2008 08/21/2008 Page 8 of 25

IM MORRISON LOVES NATASHA VINSON AND DEGG LEONARD

PAGE NUMBER TEN #X OF TWENTY SEVEN XXVII PAGES

## Individual Statement
## From February 2008 to July 2008

Date Printed: 8/15/2008

| | | |
|---|---|---|
| SBI | Last Name | First Name |
| 00453351 | Mendez | Ivan |

MI Suffix

Current Location: 18  Comments: QOLP2

Beginning Month Balance: ($9.55)
Ending Month Balance: ($9.55)

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | 587883 | | 4/14/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | 588917 | | 3/18/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 589002 | | 3/21/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 589003 | | 3/20/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590065 | | 3/29/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590066 | | 3/28/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590067 | | 3/29/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.55) | ($9.55) | 594887 | | 4/23/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($2.50) | ($9.55) | 594934 | | 4/22/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.70) | ($9.55) | 594950 | | 4/18/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 596583 | | 4/1/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596592 | | 4/2/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596897 | | 4/4/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 596960 | | 4/7/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596964 | | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596967 | | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 597043 | | 4/9/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 597058 | | 4/10 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.75) | ($9.55) | 597225 | | 4/17/08 | |
| Supplies-MailPosta | 5/6/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 597429 | | 4/24/08 | |
| Supplies-MailPosta | 5/9/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 600811 | | 5/5/08 | |
| Supplies-MailPosta | 5/14/2008 | $0.00 | $0.00 | ($4.14) | ($9.55) | 603425 | | INDIGENT 5/5/08 | |
| Supplies-MailPosta | 5/22/2008 | $0.00 | $0.00 | ($4.55) | ($9.55) | 607069 | | 5/20/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.59) | ($9.55) | 609871 | | 5/27/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 609961 | | 5/26/08 | |
| Supplies-MailPosta | 6/9/2008 | $0.00 | $0.00 | ($4.18) | ($9.55) | 615273 | | 6/2/08 | |
| Supplies-MailPosta | 6/20/2008 | $0.00 | $0.00 | ($1.35) | ($9.55) | 620970 | | 5/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 622077 | | 6/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($1.15) | ($9.55) | 622126 | | 6/21/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($3.32) | ($9.55) | 627574 | | 6/29/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.32) | ($9.55) | 627578 | | 6/30/08 | |

PLEASE TURN THIS PAGE TO THE OTHER SIDE

AUGUST TWENTY ONE 08 2008 Case 1:01-cv-00486-[illegible]-[illegible] Document 6 Filed 08/22/2008 08/21/2008 Page 2 of 25

{ JORN LOVES CINDY CRAWFORD AND ROB ZOMBIE }
{ PAGE NUMBER ELEVEN # XI OF TWENTY SEVEN XXVII PAGES }

**Individual Statement**
**From February 2008 to July 2008**

Date Printed: 8/15/2008

Page 3 of 3

| SBI | Last Name | First Name | MI | Suffix | | Beginning Month Balance: | ($9.55) |
|---|---|---|---|---|---|---|---|
| 00453351 | Mendez | Ivan | | | | Ending Month Balance: | ($9.55) |

Current Location: 18        Comments: QOLP2

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627675 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627684 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | $4.24 | ($9.55) | 627692 | | INDIGENT 6/30/08 C | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 638300 | | 7/22/08 | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 638445 | | 7/26/08 | |

Ending Month Balance: ($9.55)

Total Amount Currently on Medical Hold: $0.00
Total Amount Currently on Legal Hold: ($28.71)
Total Amount Currently on Restitution Hold: $0.00
Total Amount Currently on Other Hold: ($591.31)

# DELAWARE CORRECTIONAL CENTER
# SUPPORT SERVICES OFFICE
# MEMORANDUM

**TO:**    Ivan Mendez    SBI#: 453351

**FROM:**    Stacy Shane, Support Services Secretary

**RE:**    **6 Months Account Statement**

**DATE:**    8/15/08

---

Attached are copies of your inmate account statement for the months of
February 1, 2008    to    July 31/2008    .

The following indicates the average daily balances.

| **MONTH** | **AVERAGE DAILY BALANCE** |
|-----------|---------------------------|
| Feb | < 9.55 > |
| Mar | < 9.55 > |
| Apr | < 9.55 > |
| May | < 9.55 > |
| June | < 9.55 > |
| July | < 9.55 > |

**Average daily balances/6 months:** < 9.55 >

Attachments
CC:  File
Mercedes Vallin
8/15/08
{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }
8/15/08

**Individual Statement**
**From February 2008 to July 2008**

Date Printed: 8/15/2008

Page 1 of 3

| SBI | Last Name | First Name | MI | Suffix | | Beginning Month Balance: | ($9.55) |
|-----|-----------|-----------|----|--------|---|------|-----|
| 00453351 | Mendez | Ivan | | | | | |
| Current Location: | 18 | | Comments: | QOLP2 | | Ending Month Balance: | ($9.55) |

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|-----------|------|-----|-----|-----|-----|-----|-----|-----|-----|
| Supplies-MailPosta | 2/5/2008 | $0.00 | $0.00 | ($0.78) | ($9.55) | 552266 | | 1/8/08 | |
| Supplies-MailPosta | 2/14/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 556363 | | INDIGENT 2/6/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559481 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559482 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559483 | | 1/22/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 560121 | | 1/23/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 560188 | | 1/16/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($1.55) | ($9.55) | 563026 | | 2/25/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 563054 | | 1/30/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563055 | | 1/28/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563057 | | 1/31/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563059 | | 1/29/08 | |
| Supplies-MailPosta | 3/11/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 568688 | | INDIGENT SUPPLIES FEB 2008 | |
| Legal | 3/12/2008 | $0.00 | $0.00 | ($28.71) | ($9.55) | 569472 | | 2/14/08 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 570083 | | 2/13/08 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.82) | ($9.55) | 570084 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572094 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572095 | | 2/22/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572156 | | 3/12/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572893 | | 3/13/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572896 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572971 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 572972 | | 2/27/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572990 | | 3/18/08 | |
| Supplies-MailPosta | 3/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 573650 | | INDIGENT 12/31/07 | |
| Supplies-MailPosta | 3/24/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 574221 | | 3/10/08 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580245 | | 3/11/08 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580248 | | INDIGENT 3/31/08 | |
| Supplies-MailPosta | 4/7/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 581440 | | 4/13/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 587833 | | 4/11/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 587845 | | | |

{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }

AUGUST TWENTY 08-SW90462-JW 2008 Document 6 Filed 08/22/2008 Page 12 of 25
NO DOUBT IQUES, PINK FLOYD AND MOTLEY CRUE
PAGE NUMBER FOURTEEN # XIV OF TWENTY SEVEN XXVII PAGES

Date Printed: 8/15/2008

**Individual Statement**
**From February 2008 to July 2008**

| SBI | Last Name | First Name | MI | Suffix | | Beginning Month Balance: | ($9.55) |
|---|---|---|---|---|---|---|---|
| 00453351 | Mendez | Ivan | | | | | |
| Current Location: | 18 | | Comments: | QOLP2 | | Ending Month Balance: | ($9.55) |

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | 587883 | | 4/14/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | 588917 | | 3/18/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 589002 | | 3/21/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 589003 | | 3/20/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590065 | | 3/29/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590066 | | 3/28/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590067 | | 3/29/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.55) | ($9.55) | 594887 | | 4/23/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($2.50) | ($9.55) | 594934 | | 4/22/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.70) | ($9.55) | 594950 | | 4/18/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 596583 | | 4/1/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596592 | | 4/2/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596897 | | 4/4/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 596960 | | 4/7/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596964 | | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596967 | | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 597043 | | 4/9/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 597058 | | 4/10 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.75) | ($9.55) | 597225 | | 4/17/08 | |
| Supplies-MailPosta | 5/6/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 597429 | | 4/24/08 | |
| Supplies-MailPosta | 5/9/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 600811 | | 5/5/08 | |
| Supplies-MailPosta | 5/14/2008 | $0.00 | $0.00 | ($4.14) | ($9.55) | 603425 | | INDIGENT 5/5/08 | |
| Supplies-MailPosta | 5/22/2008 | $0.00 | $0.00 | ($4.55) | ($9.55) | 607069 | | 5/20/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.59) | ($9.55) | 609871 | | 5/27/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 609961 | | 5/26/08 | |
| Supplies-MailPosta | 6/9/2008 | $0.00 | $0.00 | ($4.18) | ($9.55) | 615273 | | 6/2/08 | |
| Supplies-MailPosta | 6/20/2008 | $0.00 | $0.00 | ($1.35) | ($9.55) | 620970 | | 5/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 622077 | | 6/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($1.15) | ($9.55) | 622126 | | 6/21/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($3.32) | ($9.55) | 627574 | | 6/29/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.32) | ($9.55) | 627578 | | 6/30/08 | |

PLEASE TURN THIS PAGE TO THE OTHER SIDE

**Individual Statement**

**From February 2008 to July 2008**

Date Printed: 8/15/2008

Page 3 of 3

| SBI | Last Name | First Name | MI | Suffix |
|---|---|---|---|---|
| 00453351 | Mendez | Ivan | | |

Current Location: 18

Comments: QOLP2

Beginning Month Balance: ($9.55)

Ending Month Balance: ($9.55)

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627675 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627684 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | $4.24 | ($9.55) | 627692 | | INDIGENT 6/30/08 C | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 638300 | | 7/22/08 | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 638445 | | 7/26/08 | |

Ending Month Balance: ($9.55)

Total Amount Currently on Medical Hold: $0.00

Total Amount Currently on Legal Hold: ($28.71)

Total Amount Currently on Restitution Hold: $0.00

Total Amount Currently on Other Hold: ($591.31)

AUGUST TWENTY ONE O6 2008
Phil Collins loves Ellen Definires, and Rosic o'Donell
PAGE NUMBER SIXTEEN XII OR TWENTY SEVEN PAGES XXVII PAGES
Case 1:08-cv-00492-JJF Document 6    Filed 08/22/2008    Page 14 of 25

# DELAWARE CORRECTIONAL CENTER
## SUPPORT SERVICES OFFICE
### MEMORANDUM

**TO:** _Ivan Mendez_    SBI#: _453351_

**FROM:** *Stacy Shane, Support Services Secretary*

**RE:** **_6 Months Account Statement_**

**DATE:** _8/15/08_

---

*Attached are copies of your inmate account statement for the months of*
_February 1, 2008_ to _July 31/2008_.

*The following indicates the average daily balances.*

| MONTH | AVERAGE DAILY BALANCE |
|-------|----------------------|
| Feb | < 9.55 > |
| Mar | < 9.55 > |
| Apr | < 9.55 > |
| May | < 9.55 > |
| June | < 9.55 > |
| July | < 9.55 > |

**Average daily balances/6 months:** < 9.55 >

**Attachments**
**CC:** File

Mercedes Vallen
8/15/08 { PLEASE TURN THIS PAGE TO THE OTHER SIDE }

8/15/08

AUGUST TWENTY ONE OF 2008
{ IVEN loves WILBANY AND E/MAN EMAN
PAGE NUMBER SEVENTEEN # XVIII OF TWENTY SEVEN XXVII PAGES }

Date Printed: 8/15/2008

## Individual Statement
## From February 2008 to July 2008

| SBI | 00453351 | Last Name | Mendez | First Name | Ivan | MI | Suffix | | | Beginning Month Balance: | ($9.55) |
|-----|----------|-----------|--------|------------|------|----|--------|--|--|--------------------------|---------|

Current Location: 18    Comments: QOLP2    Ending Month Balance: ($9.55)

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|------------|------|------------------------------|--------------|------------------|---------|---------|-----------|--------|-------------|
| Supplies-MailPosta | 2/5/2008 | $0.00 | $0.00 | ($0.78) | ($9.55) | 552266 | | 1/8/08 | |
| Supplies-MailPosta | 2/14/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 556363 | | INDIGENT 2/6/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559481 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559482 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559483 | | 1/22/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 560121 | | 1/23/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 560188 | | 1/16/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($1.55) | ($9.55) | 563026 | | 2/25/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 563054 | | 1/30/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563055 | | 1/28/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563057 | | 1/31/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563059 | | 1/29/08 | |
| Supplies-MailPosta | 3/11/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 568688 | | INDIGENT SUPPLES | |
| Legal | 3/12/2008 | $0.00 | $0.00 | ($28.71) | ($9.55) | 569472 | | FEB 2008 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 570083 | | 2/14/08 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.82) | ($9.55) | 570084 | | 2/13/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572094 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572095 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572156 | | 2/22/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572893 | | 3/12/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572896 | | 3/13/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572971 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 572972 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572990 | | 2/27/08 | |
| Supplies-MailPosta | 3/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 573650 | | 3/18/08 | |
| Supplies-MailPosta | 3/24/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 574221 | | INDIGENT 12/31/07 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580245 | | 3/10/08 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580248 | | 3/11/08 | |
| Supplies-MailPosta | 4/7/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 581440 | | INDIGENT 3/31/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 587833 | | 4/13/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 587845 | | 4/11/08 | |

{ PLEASE TURN THIS FORM TO THE OTHER SIDE }

AUGUST TWENTY ONE 08 2008
ROB ZOMBIE LOVES BRIDGETE NIELSIN AND EXODUS
PAGE NUMBER EIGHTEEN #XVIII OF TWENTY SEVEN XXVII PAGES
Case 1:08-cv-00462-JJF Document 6 Filed 08/22/2008 Page 16 of 25
08/21/2008

## Individual Statement
### From February 2008 to July 2008

Date Printed: 8/15/2008

Page 2 of 3

| SBI | Last Name | First Name | MI | Suffix | | Beginning Month Balance: | ($9.55) |
|-----|-----------|-----------|----|----|----|---|---|
| 00453351 | Mendez | Ivan | | | | Ending Month Balance: | ($9.55) |

Current Location: 18   Comments: QOLP2

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | MO# / Ck# | Trans # | Pay To | Source Name |
|-----------|------|------|------|------|------|------|------|------|------|
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | | 587883 | 4/14/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | | 588917 | 3/18/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 589002 | 3/21/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 589003 | 3/20/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 590065 | 3/29/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 590066 | 3/28/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 590067 | 3/29/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.55) | ($9.55) | | 594887 | 4/23/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($2.50) | ($9.55) | | 594934 | 4/22/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.70) | ($9.55) | | 594950 | 4/18/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | | 596583 | 4/1/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 596592 | 4/2/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 596897 | 4/4/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | | 596960 | 4/7/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 596964 | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 596967 | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | | 597043 | 4/9/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 597058 | 4/10 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.75) | ($9.55) | | 597225 | 4/17/08 | |
| Supplies-MailPosta | 5/6/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 597429 | 4/24/08 | |
| Supplies-MailPosta | 5/9/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | | 600811 | 5/5/08 | |
| Supplies-MailPosta | 5/14/2008 | $0.00 | $0.00 | ($4.14) | ($9.55) | | 603425 | INDIGENT 5/5/08 | |
| Supplies-MailPosta | 5/22/2008 | $0.00 | $0.00 | ($4.55) | ($9.55) | | 607069 | 5/20/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.59) | ($9.55) | | 609871 | 5/27/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | | 609961 | 5/26/08 | |
| Supplies-MailPosta | 6/9/2008 | $0.00 | $0.00 | ($4.18) | ($9.55) | | 615273 | 6/2/08 | |
| Supplies-MailPosta | 6/20/2008 | $0.00 | $0.00 | ($1.35) | ($9.55) | | 620970 | 5/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | | 622077 | 6/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($1.15) | ($9.55) | | 622126 | 6/21/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($3.32) | ($9.55) | | 627574 | 6/29/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.32) | ($9.55) | | 627578 | 6/30/08 | |

PLEASE TURN THIS PAGE TO THE OTHER SIDE

Date Printed: 8/15/2008

**Individual Statement**
**From February 2008 to July 2008**

Page 3 of 3

| SBI | Last Name | First Name | MI | Suffix | | | |
|-----|-----------|-----------|-----|--------|---|---|---|
| 00453351 | Mendez | Ivan | | | | Beginning Month Balance: | ($9.55) |
| Current Location: | 18 | | Comments: QOLP2 | | | Ending Month Balance: | ($9.55) |

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|------------|------|------------------------------|--------------|-------------------|---------|---------|-----------|--------|-------------|
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627675 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627684 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | $4.24 | ($9.55) | 627692 | | INDIGENT 6/30/08 C | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 638300 | | 7/22/08 | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 638445 | | 7/26/08 | |

Ending Month Balance: ($9.55)

Total Amount Currently on Medical Hold: $0.00

Total Amount Currently on Legal Hold: ($28.71)

Total Amount Currently on Restitution Hold: $0.00

Total Amount Currently on Other Hold: ($591.31)

{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }

AUGUST TWENTY ONE JR 2008
-TESLA LOVES CHINA MA TUDORIN PENGUINS AND T-REX
(PAGE NUMBER TWENTY ███ XX OF TWENTY SEVEN XXVII PAGES )

# DELAWARE CORRECTIONAL CENTER
# SUPPORT SERVICES OFFICE
# MEMORANDUM

**TO:** _Ivan Mendez_    SBI#: _453351_

**FROM:** Stacy Shane, Support Services Secretary

**RE:** **6 Months Account Statement**

**DATE:** _8/15/08_

---

Attached are copies of your inmate account statement for the months of _February 1, 2008_ to _July 31/2008_ .

The following indicates the average daily balances.

| **MONTH** | **AVERAGE DAILY BALANCE** |
|-----------|---------------------------|
| _Feb_ | _< 9.55 >_ |
| _Mar_ | _< 9.55 >_ |
| _Apr_ | _< 9.55 >_ |
| _May_ | _< 9.55 >_ |
| _June_ | _< 9.55 >_ |
| _July_ | _< 9.55 >_ |

**Average daily balances/6 months:** _< 9.55 >_

**Attachments**
**CC:** File
_Mercedes Valler_
_8/15/08_ { PLEASE TURN THIS PAGE TO THE OTHER SIDE }
_8/15/08_

AUGUST 7 TWENTY ONE 08-cv-00462-JJF Document 6 Filed 08/22/2008 05/26/2008 Page 19 of 25

UZ LOVES PAMELA DIN 1st ANDERSON AND QUIET RIOT
PAGE NUMBER TWENTY ONE # XXI OF TWENTY SEVEN XXVII PAGES

**Individual Statement**
**From February 2008 to July 2008**

Date Printed: 8/15/2008 — Page 1 of 3

| SBI | 00453351 | | |
|---|---|---|---|
| Last Name | Mendez | First Name | Ivan |
| MI | | Suffix | |
| Current Location | 18 | Comments | QOLP2 |
| Beginning Month Balance | ($9.55) | | |
| Ending Month Balance | ($9.55) | | |

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 2/5/2008 | $0.00 | $0.00 | ($0.78) | ($9.55) | 552266 | | 1/8/08 | |
| Supplies-MailPosta | 2/14/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 556363 | | INDIGENT 2/6/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559481 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559482 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559483 | | 1/22/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 560121 | | 1/23/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 560188 | | 1/16/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($1.55) | ($9.55) | 563026 | | 2/25/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 563054 | | 1/30/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563055 | | 1/28/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563057 | | 1/31/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563059 | | 1/29/08 | |
| Supplies-MailPosta | 3/11/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 568688 | | INDIGENT SUPPLIES | |
| Legal | 3/12/2008 | $0.00 | $0.00 | ($28.71) | ($9.55) | 569472 | | FEB 2008 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 570083 | | 2/14/08 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.82) | ($9.55) | 570084 | | 2/13/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572094 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572095 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572156 | | 2/22/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572893 | | 3/12/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572896 | | 3/13/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572971 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 572972 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572990 | | 2/27/08 | |
| Supplies-MailPosta | 3/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 573650 | | 3/18/08 | |
| Supplies-MailPosta | 3/24/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 574221 | | INDIGENT 12/31/07 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580245 | | 3/10/08 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580248 | | 3/11/08 | |
| Supplies-MailPosta | 4/7/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 581440 | | INDIGENT 3/31/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 587833 | | 4/13/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 587845 | | 4/11/08 | |

PLEASE TURN THIS PAGE TO THE OTHER SIDE

AUGUST 1 USN 08-CV-00462-JJF Document 6 Filed 08/22/2008 08/22/2008 Page 20 of 25
USN W VA, ALL SANDRA BUILDIN AND GUNS AND ROSES
PAGE NUMBER TWENTY TWO # XXII OF TWENTY SEVEN XXIIPAGES

**Individual Statement**

**From February 2008 to July 2008**

Date Printed: 8/15/2008

| SBI | Last Name | First Name | MI | Suffix |
|---|---|---|---|---|
| 00453351 | Mendez | Ivan | | |

Current Location: 18    Comments: QOLP2

Beginning Month Balance: ($9.55)
Ending Month Balance: ($9.55)

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | 587883 | | 4/14/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | 588917 | | 3/18/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 589002 | | 3/21/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 589003 | | 3/20/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590065 | | 3/29/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590066 | | 3/28/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590067 | | 3/29/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.55) | ($9.55) | 594887 | | 4/23/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($2.50) | ($9.55) | 594934 | | 4/22/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.70) | ($9.55) | 594950 | | 4/18/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 596583 | | 4/1/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596592 | | 4/2/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596897 | | 4/4/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 596960 | | 4/7/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596964 | | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596967 | | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 597043 | | 4/9/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 597058 | | 4/10 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.75) | ($9.55) | 597225 | | 4/17/08 | |
| Supplies-MailPosta | 5/6/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 597429 | | 4/24/08 | |
| Supplies-MailPosta | 5/9/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 600811 | | 5/5/08 | |
| Supplies-MailPosta | 5/14/2008 | $0.00 | $0.00 | ($4.14) | ($9.55) | 603425 | | INDIGENT 5/5/08 | |
| Supplies-MailPosta | 5/22/2008 | $0.00 | $0.00 | ($4.55) | ($9.55) | 607069 | | 5/20/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.59) | ($9.55) | 609871 | | 5/27/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 609961 | | 5/26/08 | |
| Supplies-MailPosta | 6/9/2008 | $0.00 | $0.00 | ($4.18) | ($9.55) | 615273 | | 6/2/08 | |
| Supplies-MailPosta | 6/20/2008 | $0.00 | $0.00 | ($1.35) | ($9.55) | 620970 | | 5/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 622077 | | 6/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($1.15) | ($9.55) | 622126 | | 6/21/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($3.32) | ($9.55) | 627574 | | 6/29/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.32) | ($9.55) | 627578 | | 6/30/08 | |

PLEASE TURN THIS PAGE TO THE OTHER SIDE

WHOM LOVES THAN HAMILTON AND VINY FLOYD
PAGE NUMBER TWENTY THREE #XXIII OF TWENTY SEVEN XXVII PAGES

**Individual Statement**
**From February 2008 to July 2008**

Date Printed: 8/15/2008

Page 3 of 3

| SBI | Last Name | First Name | MI | Suffix |
|-----|-----------|-----------|-----|--------|
| 00453351 | Mendez | Ivan | | |

Current Location: 18

Comments: QOLP2

Beginning Month Balance: ($9.55)

Ending Month Balance: ($9.55)

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|-----------|------|------------------------------|--------------|------------------|---------|---------|-----------|--------|-------------|
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627675 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627684 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | $4.24 | ($9.55) | 627692 | | INDIGENT 6/30/08 C | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 638300 | | 7/22/08 | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 638445 | | 7/26/08 | |

Ending Month Balance: ($9.55)

Total Amount Currently on Medical Hold: $0.00

Total Amount Currently on Legal Hold: ($28.71)

Total Amount Currently on Restitution Hold: $0.00

Total Amount Currently on Other Hold: ($591.31)

{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }

AUGUST TWENTY ONE OF 2008
X-FILES LOVES WILLIAM ANDERSON AND BLACK SABBATH
PAGE NUMBER TWENTY FOUR # XXIV OF TWENTY SEVEN XXVII PAGES

Case 1:08-cv-00462-JJF   Document 6   Filed 08/22/2008   Page 22 of 25
08/22/2008

# DELAWARE CORRECTIONAL CENTER
# SUPPORT SERVICES OFFICE
# MEMORANDUM

**TO:** Ivan Mendez    SBI#: 453351

**FROM:** Stacy Shane, Support Services Secretary

**RE:** 6 Months Account Statement

**DATE:** 8/15/08

Attached are copies of your inmate account statement for the months of February 1, 2008 to July 31/2008.

The following indicates the average daily balances.

| MONTH | AVERAGE DAILY BALANCE |
|-------|----------------------|
| Feb | < 9.55 > |
| Mar | < 9.55 > |
| Apr | < 9.55 > |
| May | < 9.55 > |
| June | < 9.55 > |
| July | < 9.55 > |

Average daily balances/6 months: < 9.55 >

Attachments
CC: File

Mercedes Vallin
8/15/08

8/15/08

{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }

AUGUST TWENTY ONE 08 CWF 2008
{ YES IVAN IS CURSING THUNDER BELL AND CHEAP TRICKS }
( PAGE NUMBER TWENTY FIVE # XXV OF TWENTY SEVEN XXVII PAGES }

Case 1:08-cv-00462-WF Document 6    Filed 08/22/2008    Page 23 of 25

# Individual Statement
## From February 2008 to July 2008

Date Printed: 8/15/2008

| SBI | Last Name | First Name | MI | Suffix |
|---|---|---|---|---|
| 00453351 | Mendez | Ivan | | |

Current Location: 18    Comments: QOLP2

Beginning Month Balance: ($9.55)
Ending Month Balance: ($9.55)

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 2/5/2008 | $0.00 | $0.00 | ($0.78) | ($9.55) | 552266 | | 1/8/08 | |
| Supplies-MailPosta | 2/14/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 556363 | | INDIGENT 2/6/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559481 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559482 | | 1/22/08 | |
| Supplies-MailPosta | 2/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 559483 | | 1/22/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 560121 | | 1/23/08 | |
| Supplies-MailPosta | 2/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 560188 | | 1/16/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($1.55) | ($9.55) | 563026 | | 2/25/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 563054 | | 1/30/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563055 | | 1/28/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563057 | | 1/31/08 | |
| Supplies-MailPosta | 2/28/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 563059 | | 1/29/08 | |
| Supplies-MailPosta | 3/11/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 568688 | | INDIGENT SUPPLIES | |
| Legal | 3/12/2008 | $0.00 | $0.00 | ($28.71) | ($9.55) | 569472 | | FEB 2008 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 570083 | | 2/14/08 | |
| Supplies-MailPosta | 3/13/2008 | $0.00 | $0.00 | ($0.82) | ($9.55) | 570084 | | 2/13/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572094 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572095 | | 2/26/08 | |
| Supplies-MailPosta | 3/18/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572156 | | 2/22/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572893 | | 3/12/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572896 | | 3/13/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572971 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 572972 | | 2/28/08 | |
| Supplies-MailPosta | 3/19/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 572990 | | 2/27/08 | |
| Supplies-MailPosta | 3/20/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 573650 | | 3/18/08 | |
| Supplies-MailPosta | 3/24/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 574221 | | INDIGENT 12/31/07 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580245 | | 3/10/08 | |
| Supplies-MailPosta | 4/4/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 580248 | | 3/11/08 | |
| Supplies-MailPosta | 4/7/2008 | $0.00 | $0.00 | ($3.82) | ($9.55) | 581440 | | INDIGENT 3/31/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 587833 | | 4/13/08 | |
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 587845 | | 4/11/08 | |

{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }

Handwritten annotations (top): AUGUST Twien½As One CV 06 2008 ... ZZ-TOP loves Sommie lce Carts AND U2 ... PAGE NUMBER TWENTY SIX #XXVI OF TWENTY SEVEN XXVII PAGES

**Individual Statement**
**From February 2008 to July 2008**

| SBI 00453351 | First Name | MI | Suffix | | |
|---|---|---|---|---|---|
| Last Name: Mendez | Ivan | | | Beginning Month Balance: | ($9.55) |
| Current Location: 18 | | Comments: | QOLP2 | Ending Month Balance: | ($9.55) |

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 4/17/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | 587883 | | 4/14/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($1.65) | ($9.55) | 588917 | | 3/18/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 589002 | | 3/21/08 | |
| Supplies-MailPosta | 4/21/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 589003 | | 3/20/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590065 | | 3/29/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590066 | | 3/28/08 | |
| Supplies-MailPosta | 4/22/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 590067 | | 3/29/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.55) | ($9.55) | 594887 | | 4/23/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($2.50) | ($9.55) | 594934 | | 4/22/08 | |
| Supplies-MailPosta | 4/30/2008 | $0.00 | $0.00 | ($0.70) | ($9.55) | 594950 | | 4/18/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 596583 | | 4/1/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596592 | | 4/2/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596897 | | 4/4/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($1.23) | ($9.55) | 596960 | | 4/7/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596964 | | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 596967 | | 4/8/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.58) | ($9.55) | 597043 | | 4/9/08 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 597058 | | 4/10 | |
| Supplies-MailPosta | 5/5/2008 | $0.00 | $0.00 | ($0.75) | ($9.55) | 597225 | | 4/17/08 | |
| Supplies-MailPosta | 5/6/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 597429 | | 4/24/08 | |
| Supplies-MailPosta | 5/9/2008 | $0.00 | $0.00 | ($0.41) | ($9.55) | 600811 | | 5/5/08 | |
| Supplies-MailPosta | 5/14/2008 | $0.00 | $0.00 | ($4.14) | ($9.55) | 603425 | | INDIGENT 5/5/08 | |
| Supplies-MailPosta | 5/22/2008 | $0.00 | $0.00 | ($4.55) | ($9.55) | 607069 | | 5/20/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.59) | ($9.55) | 609871 | | 5/27/08 | |
| Supplies-MailPosta | 5/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 609961 | | 5/26/08 | |
| Supplies-MailPosta | 6/9/2008 | $0.00 | $0.00 | ($4.18) | ($9.55) | 615273 | | 6/2/08 | |
| Supplies-MailPosta | 6/20/2008 | $0.00 | $0.00 | ($1.35) | ($9.55) | 620970 | | 5/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 622077 | | 6/23/08 | |
| Supplies-MailPosta | 6/24/2008 | $0.00 | $0.00 | ($1.15) | ($9.55) | 622126 | | 6/21/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($3.32) | ($9.55) | 627574 | | 6/29/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.32) | ($9.55) | 627578 | | 6/30/08 | |

Handwritten annotation (bottom): {PLEASE TURN THIS PAGE TO THE OTHER SIDE}

## Individual Statement
### From February 2008 to July 2008

Date Printed: 8/15/2008

Page 3 of 3

| SBI | Last Name | First Name | MI | Suffix |
|---|---|---|---|---|
| 00453351 | Mendez | Ivan | | |

Current Location: 18

Comments: QOLP2

Beginning Month Balance: ($9.55)
Ending Month Balance: ($9.55)

| Trans Type | Date | Deposit or Withdrawal Amount | Medical Hold | Non-Medical Hold | Balance | Trans # | MO# / Ck# | Pay To | Source Name |
|---|---|---|---|---|---|---|---|---|---|
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627675 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | ($4.24) | ($9.55) | 627684 | | INDIGENT 6/30/08 | |
| Supplies-MailPosta | 7/7/2008 | $0.00 | $0.00 | $4.24 | ($9.55) | 627692 | | INDIGENT 6/30/08 C | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.42) | ($9.55) | 638300 | | 7/22/08 | |
| Supplies-MailPosta | 7/29/2008 | $0.00 | $0.00 | ($0.60) | ($9.55) | 638445 | | 7/26/08 | |

Ending Month Balance: ($9.55)

Total Amount Currently on Medical Hold: $0.00
Total Amount Currently on Legal Hold: ($28.71)
Total Amount Currently on Restitution Hold: $0.00
Total Amount Currently on Other Hold: ($591.31)

{ PLEASE TURN THIS PAGE TO THE OTHER SIDE }